Brunson ROBERTS, Plaintiff–
Appellant,

v.

Roderick JOHNSON, individual capaci-
ty; Antwon Emsweller; Ricky Webb,
individual capacity; Felicia Piggee,
individual capacity; and David Tuck-
er, individual capacity, Defendants–
Appellees.

No. 13–2934.

United States Court of Appeals,
Eighth Circuit.

Submitted: June 26, 2014.

Filed: July 3, 2014.

Brunson Roberts, Tucker, AR, pro se.

Amanda Gibson, Dennis R. Hansen, Christine Ann Cryer, James Owen Howe, Shawn J. Johnson, Attorney General's Office Little Rock, AR, for Defendant–Appellee.

Before BYE, COLLOTON, and BENTON, Circuit Judges.

PER CURIAM.

In this 42 U.S.C. § 1983 action, Arkansas inmate Brunson Roberts appeals following the district court's[1] dismissal of certain defendants, two adverse partial summary judgment decisions, and adverse entry of judgment on a jury verdict.

Upon careful review of the record and the parties' arguments on appeal, we find no basis for reversal. First, to the extent Roberts argues that defense counsel violated a limine order, we conclude that there was neither prejudicial error nor denial of a fair trial. *See Black v. Shultz,* 530 F.3d 702, 706 (8th Cir.2008) (violation of limine order may only serve as basis for new trial when order is specific in its prohibition and violation is clear; decision to grant new trial is reviewed for clear abuse of discretion; party is entitled to new trial due to limine violation only where violation constitutes prejudicial error or results in denial of fair trial). Second, as to his assertion that he received ineffective assistance of counsel at trial, we note that there is no right to counsel in a civil case. *See Glick v. Henderson,* 855 F.2d 536, 541 (8th Cir. 1988) (no constitutional or statutory right to effective assistance of counsel in civil case; remedy for ineffective assistance of appointed counsel in civil action is legal malpractice suit). Third, we conclude, upon de novo review, that the district court properly disposed of many of Roberts's claims prior to trial. *See Rochling v. Dep't of Veterans Affairs,* 725 F.3d 927, 937 (8th Cir.2013) (summary judgment decision is reviewed de novo); *King v. Iowa Dep't of Corr.,* 598 F.3d 1051, 1052 (8th Cir.2010) (dismissal for failure to exhaust administrative remedies is reviewed de novo). Finally, we conclude that Roberts has not shown entitlement to any relief based on his assertion that a transport officer engaged in misconduct during the trial.

Accordingly, we affirm. *See* 8th Cir. R. 47B.

---

1. The Honorable D.P. Marshall, Jr., United States District Judge for the Eastern District of Arkansas.